**Marcus Arthur FONTAINE, Petitioner–Appellant,**

v.

**UNITED STATES of America, Respondent–Appellee.**

No. 09–55475.

United States Court of Appeals, Ninth Circuit.

Submitted Sept. 13, 2010.*

Filed Oct. 4, 2010.

Marcus Arthur Fontaine, Sherman Oaks, CA, pro se.

Jennifer Leigh Williams, Office of the U.S. Attorney, Los Angeles, CA, for Respondent–Appellee.

---

\* The panel unanimously concludes this case is suitable for decision without oral argument.

*See* Fed. R.App. P. 34(a)(2).

146

Before: SILVERMAN, CALLAHAN, and N.R. SMITH, Circuit Judges.

MEMORANDUM **

Marcus Arthur Fontaine appeals pro se from the district court's judgment denying his 28 U.S.C. § 2241 habeas petition and petition for writ of error coram nobis. We have jurisdiction under 28 U.S.C. § 2253, and we affirm.

■ Fontaine contends that when the district court ordered that "no further supervision" would be imposed after his five-year term of imprisonment, the court precluded all supervision, including parole supervision. The record reflects that the district court's intent was that there be no supervised release following the five-year commitment. There is no indication, however, that the district court intended to vacate the sentence entirely if Fontaine was released on parole. Indeed, once a prisoner is released from prison on parole by order of the United States Parole Commission, the parolee remains under the jurisdiction of the Parole Commission "until the expiration of the maximum term or terms for which such parolee was sentenced." 18 U.S.C. § 4210(a). Fontaine thus remains under the jurisdiction of the Parole Commission until the expiration of his sentence.

■ Fontaine also contends that he was incarcerated beyond any mandatory maximum when accounting for time served in state custody. State time served, however, does not affect the computation of the

full-term expiration of a federal sentence. See 28 C.F.R. § 2.21; *Bowen v. U.S. Parole Comm'n,* 805 F.2d 885, 888 (9th Cir. 1986).

Fontaine's motion for status of appeal is denied as moot.

**AFFIRMED.**

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.